**MDL 1358**

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**JUL 2 4 2000**

FILED
CLERK'S OFFICE

RECEIVED
CLERK'S OFFICE

2000 JUL 20 P 4:03

JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

## BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | )   MDL Docket No. 1358 |
| Methyl Tertiary Butyl Ether ("MTBE") Products | ) |
| Liability Litigation | ) |
| | ) |

PLEADING NO. 18

### SUPPLEMENTAL INFORMATION IN OPPOSITION TO CONSOLIDATION WITH THE *LYNN* ACTION AND IN SUPPORT OF TRANSFER TO THE SOUTHERN DISTRICT OF NEW YORK

Defendants Amerada Hess Corporation ("Amerada Hess") and Valero Marketing and Supply Company ("Valero") submit this Supplemental Information in opposition to the response of interested non-parties, the Individual and Representative Plaintiffs in *Lynn, et al. v. Amoco Oil Company, et al.*, No. 96-T-940-N (M.D. Ala.) ("*Lynn*" or the "Alabama action"), to the pending motion to consolidate and transfer the two actions captioned *Berisha, et al. v. Amerada Hess Corp., et al.,* Civil Action No. 00 CIV 1898 ("*Berisha*" or the "New York action") and *England v. Atlantic Richfield Co., et al.,* Civil Action Nos. 00-370 and 00-371 ("*England*" or the "East St. Louis actions").

In their response, the *Lynn* plaintiffs seek not only to have the *Lynn* action consolidated with *Berisha* and *England,* but also seek to have all three actions consolidated in the Middle District of Alabama, a district not related in any way to the *Berisha* and *England* actions. Because the *Lynn* action is fundamentally different from

**OFFICIAL FILE COPY** IMAGED JUL 25 '00

the *Berisha* and *England* actions, Amerada Hess and Valero oppose such consolidation. To the extent this Panel decides to coordinate and/or consolidate any of these actions, such coordination and/or consolidation should take place in the United States District Court for the Southern District of New York.  *See* Response of Defendants Amerada Hess Corporation and Valero Marketing and Supply Company to Certain Defendants' Motion to Transfer for Coordinated or Consolidated Pretrial Proceedings Under 28 U.S.C. § 1407, filed on June 26, 2000.

## I.  CONSOLIDATION OF THE *LYNN* ACTION WITH THE *BERISHA* AND *ENGLAND* ACTIONS IS INAPPROPRIATE

### A.  The MTBE Products Liability Claims Are Fundamentally Different Than the *Lynn* Underground Storage Tank Claims

When common questions of fact do not predominate over individual issues, this Panel has refused to consolidate matters because consolidation will not serve the convenience of the parties or further the just and efficient conduct of the litigation.  *See, e.g., In re Asbestos Sch. Prods. Liab. Litig.*, 606 F. Supp. 713, 714 (J.P.M.L. 1985); *In re Eli Lilly & Co. "Oraflex" Prods. Liab. Litig.*, 578 F. Supp. 422, 423 (J.P.M.L. 1984); *In re Rely Tampon Prods. Liab. Litig.*,533 F. Supp. 1346, 1347 (J.P.M.L. 1982).

As the MDL caption of this matter indicates ("*In re MTBE Products Liability Litigation*"), the New York and East St. Louis actions are products liability actions directed at reformulated gasoline ("RFG") and a single specific gasoline additive therein, i.e. methyl tertiary butyl ether ("MTBE").  The first amended complaint in the New York action states succinctly that the case is based on "the introduction and use of MTBE as a gasoline additive."  *Berisha* First Amended Class Action Complaint, ¶ 5.  Likewise, the East St. Louis actions begin with the allegation that MTBE "is the gasoline oxygenate additive that has caused wide-spread contamination to drinking water sources throughout the United States."  *England* Class Action Complaint, ¶ 1.

In contrast, the claims in the Alabama action are based on the alleged failure of the defendants in that case to repair and/or replace their underground petroleum storage tanks and "all arise out of Defendants' uniform course of conduct in knowingly allowing their tanks to leak." *Lynn* Third Amended Complaint, at 2. Even a cursory review of the complaint in the Alabama action reveals that matter to be essentially a "leaky tank" case, and not a products liability case. Indeed, although the *Lynn* plaintiffs identify MTBE as one of the many "toxic elements of gasoline generally measured and referred to as contaminants," MTBE is mentioned by name in only five of the 143 paragraphs of the third amended complaint in the Alabama action, and RFG is not mentioned at all. *Lynn* Third Amended Complaint, ¶ 34. *See also id.* at ¶¶ 36, 100, 101, 114.

### B.      The Plaintiff Classes are Unrelated

The plaintiff classes in the New York and East St. Louis actions also are distinctly different than the class in the Alabama action. The New York and East St. Louis actions were filed on behalf of all landowners whose property encompasses wells producing water for drinking or other domestic purposes. These landowners claim that MTBE, because of its allegedly defective nature, contaminated (or threatens to contaminate) the water in their wells, rendering it undrinkable. The New York and East St. Louis plaintiffs do not identify the source of the RFG containing MTBE allegedly contaminating their drinking wells, and in fact, claim that identifying "the specific manufacturer of any ... MTBE found in a well or groundwater is impossible." *Berisha* First Amended Complaint, ¶ 51.

The plaintiff class in the Alabama action, however, consists of those people who own any property (whether it contains a well or not) within 250 feet of certain specified sites where there has been a confirmed release of petroleum product from an underground storage tank associated with an active or former service station. *Lynn* Third Amended Complaint, ¶ 30. Furthermore, before an identified leaky tank site may serve as the locus

for a group of plaintiffs, either the EPA or a state environmental agency must assign the
site a "UST (underground storage tank) Incident number." *Id.*

<strong>C. Discovery in the Alabama Leaky Tank Action Is Nearly<br>Complete, While the MTBE Products Liability Actions<br>Are Just Beginning</strong>

This Panel has refused to consolidate matters that are at significantly different
stages of development. In *Eli Lilly*, for example, this Panel determined that when certain
actions already had been scheduled for trial, consolidation was inappropriate. 578 F.
Supp. at 423. Likewise, when the status of discovery in two actions is significantly
different, consolidation will not further the just and efficient conduct of litigation. *See In
re Celotex Corp. "Technifoam" Prods. Liab. Litig.*, 68 F.R.D. 502, 505 (J.P.M.L. 1975)
("All the actions are at a relatively early stage with the exception of Kirby .... Since
discovery in that action has apparently been completed, nothing will be achieved by
coupling it with the remainder of the actions."); *In re Upjohn Co. Antibiotic "Cleocin"
Prods. Liab. Litig.*, 450 F. Supp. 1168, 1170 (J.P.M.L. 1978) (ruling that when "discovery
has been completed and trial scheduled" transfer of actions "would not now be
appropriate"); *In re American Fin. Corp. Litig.*, 434 F. Supp. 1232, 1234 (J.P.M.L. 1977)
(same).

The New York and East St. Louis actions are far less advanced than the Alabama
action, such that consolidation of these disparate claims at this stage would disrupt all the
actions and severely prejudice the parties. The East St. Louis actions were removed to
federal court only approximately eight weeks ago. *See* Response of Defendants Amerada
Hess Corporation and Valero Marketing and Supply Company to Certain Defendants'
Motion to Transfer for Coordinated or Consolidated Pretrial Proceedings Under 28
U.S.C. § 1407, filed on June 26, 2000, at Exhibits 4 and 5 (docket entries for the East St.
Louis actions). No discovery has taken place in the East St. Louis actions, and as recently

as May 31, 2000, certain defendants filed motions to stay all proceedings in those actions. *Id.*[1]

While the *Berisha* action in New York is far more advanced than the East St. Louis actions – both discovery and motion practice are already underway in New York – the New York action is still only in its infancy by comparison to the Alabama case. The Alabama action was filed over four years ago. All discovery has been completed. *See* Response of Interested Party, at Exhibit E (Order, dated March 8, 2000, requiring completion of all "first phase" discovery by May 12, 2000). The deadline for filing summary judgment motions in that case expired on June 12, 2000. *Id.* Trial is scheduled for April 23, 2001. *Id.*

## II.   IF ANY ACTIONS ARE CONSOLIDATED, THEY SHOULD BE TRANSFERRED TO THE SOUTHERN DISTRICT OF NEW YORK

As detailed above, the *Berisha* and *England* actions should not be transferred to Alabama. That forum would be highly inconvenient and inefficient for all parties and witnesses concerned. Amerada Hess and Valero reiterate their position that to the extent this Panel decides to coordinate and/or consolidate any of the actions, the situs should be the Southern District of New York. *See* Response of Defendants Amerada Hess Corporation and Valero Marketing and Supply Company to Certain Defendants' Motion to Transfer for Coordinated or Consolidated Pretrial Proceedings Under 28 U.S.C. § 1407, filed on June 26, 2000. The recent filings to the MDL Panel by the other parties reaffirm that the Southern District of New York is the most apt forum for the MTBE actions, and it will best serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation.

---

[1]   After filing their request to consolidate and transfer these actions to East St. Louis, the *England* defendants apparently withdrew that request for a stay.

**A.     The Majority of the Parties Favors Consolidation in the Southern District of New York**

No party, with the exception of the *Lynn* plaintiffs, has expressed a preference for Alabama, should the case be consolidated.  With respect to whether New York or East St. Louis should be the venue for any consolidated case, it is clear that New York is the preferred locale.

Many of the defendants in the New York and East St. Louis actions are subsidiaries and affiliates of one another.  A careful review of each stand-alone party's position on consolidation reveals that most favor consolidation in the Southern District of New York over consolidation anywhere else.  The following chart summarizes the position taken by each entity, with respect to the preferred venue of a coordinated or consolidated action.

| Entity | S.D.N.Y. | S.D. Ill. | No Position Taken |
|---|---|---|---|
| Amerada Hess Corporation | X | | |
| Gulf Oil Limited Partnership | X | | |
| Sunoco, Inc. (R&M) | X | | |
| Tosco Corporation | X | | |
| Valero Marketing and Supply Company | X | | |
| *Berisha* Plaintiffs | X | | |
| BP Amoco Defendants[2] | | X | |
| CITGO Petroleum Corporation | | X | |
| Chevron USA, Inc. | | X | |
| Phillips Petroleum Company | | X | |
| *England* Plaintiffs | | X | |
| Coastal Corporation | | | X |
| Conoco, Inc. | | | X |
| ExxonMobil Defendants[3] | | | X |
| Shell Oil Defendants[4] | | | X |
| Texaco Defendants[5] | | | X |
| United Refining Company | | | X |
| **Totals** | **6** | **5** | **6** |

As this chart indicates, a firm majority of the entities in the New York and East St. Louis actions has requested that, if the actions are coordinated or consolidated, the resulting matter be transferred to the Southern District of New York for pretrial proceedings.

---

[2]   The "BP Amoco Defendants" are all represented by Kirkland & Ellis, and include the following affiliated entities: BP Amoco Corporation, Amoco Oil Company, and Atlantic Richfield Company.

[3]   The "ExxonMobil Defendants" are all represented by Thompson & Coburn, L.L.P. and Wallace, King, Marraro & Branson, P.L.L.C., and include the following affiliated entities: ExxonMobil Corporation, Exxon Corporation, and Mobil Oil Corporation.  Although another entity represented by these firms, Chevron USA, Inc., has expressed a preference for the Southern District of Illinois, the ExxonMobil Defendants do not appear to have joined that request.

[4]   The "Shell Oil Defendants" are all represented by Wallace, King, Marraro & Branson, P.L.L.C., and include the following affiliated entities: Shell Oil Company and Shell Oil Products Company.

[5]   The "Texaco Defendants" are all represented by Wallace, King, Marraro & Branson, P.L.L.C., and include the following affiliated entities: Texaco Refining & Marketing, Inc.; Texaco, Inc.; Equilon Enterprises, L.L.C.; and Motiva Enterprises, L.L.C.

**B.      The New York Action is Significantly More Advanced
          than the East St. Louis Actions**

Since Amerada Hess and Valero submitted their initial response to Certain

Defendants' transfer motion on June 26, 2000, the New York action has continued to

proceed forward at a rapid pace.  The plaintiffs served initial responses to defendants'

discovery requests and have served extensive discovery requests on defendants. The

plaintiffs' response to the motion to dismiss filed by a number of defendants is due on

August 7, 2000, and reply briefs are due on August 28, 2000.  Moreover, the parties are

working on scheduling a status conference with Judge Scheindlin this summer to develop

further the framework for discovery and motion practice in the *Berisha* action.  The East

St. Louis actions are, by comparison, inactive.  No motions are pending, nor has

discovery commenced.  As noted above, the Alabama action is so far advanced as to

render that venue unworthy of serious consideration.

**C.      The Southern District of New York is Best Equipped to
          Handle a Consolidated Action**

Certain parties have suggested that case management concerns should preclude

the Southern District of New York from serving as the location of these matters.  *See*,

*e.g.*, Certain MTBE Litigation Defendants' Reply Brief, at 11-12; Brief of *England*

Plaintiffs in Support of Transfer of Actions, at 2.  A comparison of the statistics compiled

by the Director of the United States Courts indicates, however, that the Southern District

of New York, because of its significantly greater judicial resources, has a capacity for

new matters that is comparable to the Southern District of Illinois.  *See* Annual Report of

the Director of the United States Courts (the "Annual Report"), Table X-1A (Exhibit 1)

(comparing filings per judge); Table V-1 (Exhibit 2) (comparing availability of visiting

and senior judges); Table C-6 (Exhibit 3) (comparing percentage of cases pending three

years or more).  In addition, the Southern District of New York routinely serves as the

venue for large class-action and products-liability matters.  *See* Annual Report, Tables X-

4 and S-10 (Exhibits 4 and 5). Moreover, a number of judges in the Southern District of New York, including Judge Scheindlin, have experience presiding over matters consolidated by this Panel. *See, e.g., In re Agent Orange Product Liability Litigation*, 104 F.R.D. 559 (E.D.N.Y. 1985) (in which Judge Scheindlin presided as magistrate judge).

### D.   New York is at Least as Convenient for the Parties and Witnesses as East St. Louis

Although certain parties have claimed that East St. Louis is a more convenient location for this matter, there is no basis for choosing East St. Louis over New York as the "centralized" location for consolidation of these cases. *See, e.g.*, Certain MTBE Litigation Defendants' Reply Brief, at 12-13. Either site will inconvenience some parties. *See In re Peruvian Road Litig.*, 380 F. Supp. 796, 798 (J.P.M.L. 1974) (recognizing that when the choice is between two sites, the parties will be equally inconvenienced, no matter which the Panel chooses). To the extent travel is necessary, the many air and rail options available for reaching New York render it significantly more accessible than East St. Louis. Alabama clearly would be the least convenient forum.

### E.   New York is the Forum of Other MTBE Litigation

Other litigation addressing MTBE issues also has been filed in another United States District Court in New York. On July 11, 2000, the Oxygenated Fuels Association filed a lawsuit challenging state legislation intended to phase out MTBE in New York by 2004. *See Oxygenated Fuels Ass'n  Inc. v. Pataki*, N.D.N.Y., No. 00-1073. The lawsuit claims that the Clean Air Act preempts New York's ban on MTBE, similar to the position taken by the *Berisha* defendants in their pending motion to dismiss. The OFA lawsuit will also involve issues of current and past uses of MTBE, the regulatory and practical reasons that MTBE is used in motor fuels, the environmental desirability and effects of those uses, and the appropriate public policy as regards continued use of MTBE. The

presence of the "oxygenated fuels" suit in New York federal court further suggests that New York is the most appropriate forum for any consolidation of the three actions at issue.

## III.  CONCLUSION

Contrary to the *Lynn* plaintiffs' claims, the Alabama leaky tank action has very little in common with the MTBE products liability actions.  Consolidation of these unrelated matters would severely inconvenience the parties and witnesses, and would do a disservice to the conduct of the litigation in all the matters.  For the reasons set forth above, Amerada Hess and Valero oppose coordination and/or consolidation of the Alabama action with either of the MTBE actions.  In addition, if the MTBE actions are consolidated, the Southern District of New York is the most appropriate forum for these matters.

Respectfully submitted,

Robert J. Shulman
Mindy G. Davis
Brent H. Allen
HOWREY SIMON ARNOLD & WHITE, LLP
1299 Pennsylvania Ave., N.W.
Washington, D.C.  20004
(202) 783-0800
(202) 383-6610 (fax)

Attorneys for Defendant
Amerada Hess Corporation

Dated:  July 20, 2000

10

Respectfully submitted,

Of counsel:
Kenneth M. Bialo
BAKER BOTTS L.L.P.
599 Lexington Avenue
New York, NY  10022

Steven L. Leifer
Joshua B. Frank
BAKER BOTTS L.L.P.
1299 Pennsylvania Ave., N.W.
Washington, D.C.  20004
(202) 639-7700
(202) 639-7890 (fax)

Attorneys for Defendant
Valero Marketing and Supply Company

Dated:  July 20, 2000

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

JUL 2 4 2000

FILED
CLERK'S OFFICE

1

**Table X-1A.**
**U.S. District Courts—Weighted and Unweighted Filings per Authorized Judgeship**
**During the 12-Month Period Ending September 30, 1999 (Criminal Felony Defendants Only)**

| District | Judgeships | Weighted Filings per Judgeship | | | 95% Confidence Interval | Unweighted Filings per Judgeship | | |
|---|---|---|---|---|---|---|---|---|
| | | Civil | Criminal | Total | | Civil | Criminal | Total |
| **TOTAL** | **642** | **311** | **161** | **472** | **441-503** | **371** | **106** | **476** |
| DC | 15 | 192 | 65 | 258 | 235-280 | 229 | 37 | 266 |
| **1ST** | | | | | | | | |
| ME | 3 | 194 | 103 | 297 | 277-317 | 231 | 63 | 294 |
| MA | 13 | 234 | 83 | 318 | 291-345 | 238 | 54 | 292 |
| NH | 3 | 192 | 105 | 297 | 277-316 | 210 | 59 | 269 |
| RI | 3 | 200 | 95 | 295 | 271-319 | 197 | 56 | 253 |
| PR | 7 | 178 | 258 | 436 | 408-465 | 209 | 140 | 349 |
| **2ND** | | | | | | | | |
| CT | 8 | 330 | 60 | 390 | 352-429 | 317 | 40 | 357 |
| NY,N | 5 | 326 | 126 | 451 | 417-485 | 406 | 86 | 493 |
| NY,E | 15 | 392 | 195 | 586 | 545-628 | 543 | 108 | 651 |
| NY,S | 28 | 343 | 128 | 468 | 432-505 | 344 | 71 | 416 |
| NY,W | 4 | 318 | 148 | 466 | 432-500 | 391 | 96 | 487 |
| VT | 2 | 160 | 159 | 320 | 299-340 | 194 | 90 | 284 |
| **3RD** | | | | | | | | |
| DE | 4 | 207 | 36 | 242 | 196-289 | 219 | 23 | 242 |
| NJ | 17 | 322 | 85 | 407 | 378-436 | 348 | 51 | 399 |
| PA,E | 22 | 295 | 86 | 381 | 354-409 | 282 | 53 | 335 |
| PA,M | 6 | 308 | 122 | 430 | 399-461 | 378 | 78 | 456 |
| PA,W | 10 | 244 | 49 | 294 | 272-315 | 286 | 34 | 320 |
| **4TH** | | | | | | | | |
| MD | 10 | 350 | 99 | 449 | 417-480 | 390 | 64 | 454 |
| NC,E | 4 | 291 | 195 | 487 | 456-517 | 352 | 126 | 478 |
| NC,M | 4 | 210 | 182 | 392 | 367-417 | 278 | 108 | 386 |
| NC,W | 3 | 303 | 364 | 667 | 620-713 | 334 | 238 | 572 |
| SC | 9 | 327 | 188 | 514 | 484-544 | 472 | 119 | 591 |
| VA,E | 10 | 360 | 225 | 585 | 547-623 | 494 | 138 | 633 |
| VA,W | 4 | 281 | 221 | 502 | 470-533 | 414 | 129 | 543 |
| WV,N | 3 | 162 | 176 | 337 | 315-359 | 212 | 86 | 299 |
| WV,S | 5 | 179 | 97 | 276 | 253-298 | 219 | 64 | 282 |

Table X-1A. (September 30, 1999—Continued)

| District | Judgeships | Weighted Filings per Judgeship | | | 95% Confidence Interval | Unweighted Filings per Judgeship | | |
|---|---|---|---|---|---|---|---|---|
| | | Civil | Criminal | Total | | Civil | Criminal | Total |
| **5TH** | | | | | | | | |
| LA,E | 12 | 282 | 75 | 358 | 314-401 | 299 | 43 | 342 |
| LA,M | 3 | 325 | 120 | 445 | 413-476 | 376 | 73 | 449 |
| LA,W | 7 | 279 | 75 | 365 | 321-388 | 341 | 40 | 381 |
| MS,N | 3 | 326 | 72 | 398 | 367-429 | 363 | 45 | 408 |
| MS,S | 6 | 322 | 100 | 422 | 390-454 | 363 | 60 | 423 |
| TX,N | 12 | 355 | 185 | 540 | 503-577 | 450 | 124 | 574 |
| TX,E | 7 | 312 | 166 | 478 | 446-510 | 403 | 96 | 499 |
| TX,S | 18 | 292 | 296 | 588 | 533-643 | 358 | 224 | 582 |
| TX,W | 10 | 249 | 651 | 900 | 786-1,015 | 314 | 479 | 793 |
| **6TH** | | | | | | | | |
| KY,E | 4.50 | 322 | 193 | 515 | 472-558 | 480 | 130 | 610 |
| KY,W | 4.50 | 271 | 108 | 379 | 352-405 | 344 | 69 | 414 |
| MI,E | 15 | 252 | 100 | 352 | 329-375 | 429 | 62 | 491 |
| MI,W | 4 | 276 | 154 | 430 | 389-462 | 385 | 101 | 485 |
| OH,N | 12 | 318 | 92 | 411 | 382-439 | 557 | 60 | 616 |
| OH,S | 8 | 347 | 98 | 445 | 410-480 | 374 | 63 | 437 |
| TN,E | 5 | 298 | 169 | 467 | 437-498 | 337 | 98 | 435 |
| TN,M | 4 | 351 | 126 | 477 | 442-511 | 379 | 76 | 455 |
| TN,W | 5 | 256 | 177 | 433 | 400-465 | 290 | 117 | 406 |
| **7TH** | | | | | | | | |
| IL,N | 22 | 370 | 65 | 435 | 396-473 | 406 | 43 | 450 |
| IL,C | 4 | 234 | 150 | 383 | 357-410 | 287 | 93 | 380 |
| IL,S | 4 | 223 | 183 | 407 | 383-431 | 313 | 100 | 413 |
| IN,N | 5 | 317 | 165 | 481 | 448-515 | 365 | 88 | 453 |
| IN,S | 5 | 481 | 87 | 568 | 521-614 | 551 | 55 | 605 |
| WI,E | 4 | 296 | 123 | 419 | 386-452 | 359 | 78 | 438 |
| WI,W | 2 | 307 | 88 | 395 | 362-428 | 397 | 56 | 453 |
| **8TH** | | | | | | | | |
| AR,E | 5 | 349 | 106 | 455 | 419-490 | 449 | 62 | 511 |
| AR,W | 3 | 261 | 80 | 340 | 315-365 | 328 | 51 | 379 |
| IA,N | 2 | 217 | 173 | 390 | 354-426 | 273 | 115 | 388 |
| IA,S | 3 | 254 | 234 | 488 | 439-536 | 346 | 154 | 500 |
| MN | 7 | 307 | 127 | 434 | 395-474 | 292 | 72 | 363 |
| MO,E | 8 | 259 | 144 | 404 | 377-431 | 282 | 84 | 367 |
| MO,W | 6 | 303 | 168 | 471 | 435-508 | 377 | 105 | 482 |
| NE | 4 | 225 | 211 | 436 | 399-474 | 230 | 130 | 360 |
| ND | 2 | 141 | 207 | 348 | 313-383 | 159 | 121 | 279 |
| SD | 3 | 112 | 268 | 380 | 336-425 | 144 | 156 | 299 |

# Table X-1A. (September 30, 1999—Continued)

| District | Judgeships | Weighted Filings per Judgeship | | | 95% Confidence Interval | Unweighted Filings per Judgeship | | |
|---|---|---|---|---|---|---|---|---|
| | | Civil | Criminal | Total | | Civil | Criminal | Total |
| **9TH** | | | | | | | | |
| AK | 3 | 224 | 106 | 330 | 296-365 | 246 | 70 | 317 |
| AZ | 8 | 329 | 571 | 901 | 797-1,004 | 370 | 445 | 814 |
| CA,N | 14 | 383 | 104 | 487 | 443-530 | 472 | 66 | 538 |
| CA,E | 7 | 405 | 184 | 589 | 543-636 | 584 | 144 | 728 |
| CA,C | 27 | 385 | 96 | 481 | 460-521 | 532 | 66 | 597 |
| CA,S | 8 | 302 | 727 | 1,029 | 898-1,160 | 338 | 549 | 887 |
| HI | 4 | 254 | 167 | 421 | 388-454 | 225 | 95 | 319 |
| ID | 2 | 269 | 126 | 395 | 366-424 | 288 | 80 | 368 |
| MT | 3 | 203 | 237 | 440 | 402-478 | 210 | 150 | 359 |
| NV | 4 | 551 | 295 | 845 | 779-911 | 622 | 192 | 814 |
| OR | 6 | 346 | 195 | 542 | 502-581 | 379 | 147 | 526 |
| WA,E | 4 | 123 | 111 | 234 | 215-253 | 148 | 82 | 230 |
| WA,W | 7 | 376 | 149 | 525 | 476-574 | 388 | 101 | 489 |
| **10TH** | | | | | | | | |
| CO | 7 | 380 | 154 | 535 | 495-575 | 372 | 98 | 470 |
| KS | 6 | 253 | 134 | 387 | 360-413 | 301 | 84 | 385 |
| NM | 5 | 291 | 440 | 731 | 656-805 | 299 | 323 | 622 |
| OK,N | 3.50 | 262 | 130 | 391 | 365-417 | 304 | 80 | 383 |
| OK,E | 1.50 | 338 | 101 | 439 | 405-473 | 448 | 65 | 513 |
| OK,W | 6 | 278 | 88 | 365 | 339-392 | 320 | 52 | 372 |
| UT | 5 | 246 | 180 | 426 | 391-460 | 221 | 136 | 357 |
| WY | 3 | 103 | 73 | 175 | 162-188 | 113 | 46 | 159 |
| **11TH** | | | | | | | | |
| AL,N | 7 | 463 | 103 | 566 | 516-616 | 477 | 63 | 539 |
| AL,M | 3 | 467 | 79 | 546 | 494-598 | 498 | 46 | 544 |
| AL,S | 3 | 377 | 162 | 539 | 472-606 | 407 | 101 | 508 |
| FL,N | 4 | 277 | 202 | 479 | 447-512 | 396 | 117 | 513 |
| FL,M | 11 | 460 | 274 | 734 | 687-781 | 610 | 163 | 773 |
| FL,S | 16 | 369 | 233 | 602 | 555-650 | 406 | 158 | 564 |
| GA,N | 11 | 354 | 133 | 487 | 448-525 | 374 | 86 | 461 |
| GA,M | 4 | 258 | 131 | 390 | 383-416 | 343 | 70 | 413 |
| GA,S | 3 | 329 | 132 | 461 | 431-491 | 436 | 77 | 513 |

NOTE: THE CASE WEIGHTS ARE BASED ON THE 1987-1993 DISTRICT COURT TIME STUDY CONDUCTED BY THE FEDERAL JUDICIAL CENTER. THIS TABLE EXCLUDES CIVIL CASES ARISING BY REOPENING, REMAND, APPEAL, FROM A MAGISTRATE JUDGE DECISION, OR TRANSFER TO THE DISTRICT BY THE ORDER OF THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION. TRANSFERS AND REOPENS OF FELONY DEFENDANTS ARE INCLUDED. THIS TABLE EXCLUDES DATA FOR THE TERRITORIAL COURTS. THE DISTRICTS' WEIGHTED FILINGS ARE PRESENTED IN CONJUNCTION WITH A 95% CONFIDENCE INTERVAL TO INDICATE THE STATISTICAL VARIABILITY OF THE ESTIMATES.

**2**

Table V-1.
U.S. District Courts—Services Provided to and Received From Other District Courts
During the 12-Month Period Ending September 30, 1999

| Circuit and District | | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Status | Number | | | | Status | Number | | | |
| TOTAL | | ACTIVE | 87 | 697 | 235 | 158 | ACTIVE | 87 | 697 | 235 | 158 |
| | | SENIOR | 82 | 1,190 | 459 | 236 | SENIOR | 82 | 1,190 | 459 | 236 |
| DC | | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | 1 | 1 | - | - |
| APPEALS | | ACTIVE | 1 | - | - | 1 | ACTIVE | | | | |
| | | SENIOR | - | - | - | - | SENIOR | | | | |
| 1ST | | ACTIVE | 4 | 8 | 1 | - | ACTIVE | 4 | 7 | 1 | - |
| | | SENIOR | 1 | - | - | 4 | SENIOR | 6 | 114 | 2 | 13 |
| ME | | ACTIVE | 1 | 1 | - | - | ACTIVE | 1 | 1 | - | - |
| | | SENIOR | - | - | - | - | SENIOR | 3 | 31 | - | 1 |
| MA | | ACTIVE | 1 | 1 | - | - | ACTIVE | 1 | 1 | - | - |
| | | SENIOR | - | - | - | - | SENIOR | 1 | 83 | 2 | 6 |
| NH | | ACTIVE | 2 | 6 | 1 | - | ACTIVE | - | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| RI | | ACTIVE | - | - | - | - | ACTIVE | 2 | 5 | 1 | - |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| PR | | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | | SENIOR | 1 | - | - | 4 | SENIOR | 2 | - | - | 6 |
| APPEALS | | ACTIVE | - | - | - | - | ACTIVE | | | | |
| | | SENIOR | - | - | - | - | SENIOR | | | | |

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | Status | Services Provided to Other District Courts | | | | Services Received From Other District Courts | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Judges Providing Service — Number | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service — Number | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| 2ND | ACTIVE | - | - | - | - | 8 | 37 | - | 24 |
| | SENIOR | 9 | 312 | 3 | 47 | 8 | 227 | 11 | 32 |
| CT | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | 2 | 2 | - | 11 | 1 | 220 | - | 19 |
| NY,N | ACTIVE | - | - | - | - | 1 | - | - | - |
| | SENIOR | - | - | - | - | - | - | - | 3 |
| NY,E | ACTIVE | - | - | - | - | 5 | - | - | 21 |
| | SENIOR | 1 | 7 | - | 5 | 1 | 32 | - | 5 |
| NY,S | ACTIVE | - | - | - | - | 2 | 5 | - | - |
| | SENIOR | 6 | 303 | 3 | 31 | 6 | 7 | 11 | 8 |
| NY,W | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | - | - | - | - | - | - | - | - |
| VT | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | - | - | - | - | - | - | - | - |
| APPEALS | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | - | - | - | - | - | - | - | - |
| 3RD | ACTIVE | 7 | 12 | - | 3 | 7 | 12 | - | 3 |
| | SENIOR | 14 | 581 | 19 | 16 | 8 | 16 | - | 4 |
| DE | ACTIVE | 2 | 4 | - | - | - | - | - | - |
| | SENIOR | 1 | 1 | - | - | 1 | 1 | - | - |
| NJ | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | 3 | 1 | 17 | 6 | - | - | - | - |
| PA,E | ACTIVE | 5 | 8 | - | 3 | 1 | - | - | - |
| | SENIOR | 8 | 578 | 1 | 3 | - | 2 | - | - |
| PA,M | ACTIVE | - | - | - | - | 1 | - | - | - |
| | SENIOR | - | - | - | - | - | 2 | - | - |
| PA,W | ACTIVE | - | - | - | - | 5 | 8 | - | 3 |
| | SENIOR | 2 | 1 | 1 | 7 | 6 | 14 | - | 3 |
| VI | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | - | - | - | - | 1 | 1 | - | 1 |
| APPEALS | ACTIVE | - | - | - | - | - | - | - | - |
| | SENIOR | - | - | - | - | - | - | - | - |

## Table V-1. (September 30, 1999—Continued)

| Circuit and District | | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | | Status | Number | | | | Status | Number | | | |
| 4TH | | ACTIVE | 3 | 3 | 3 | 11 | ACTIVE | 5 | 3 | 3 | 11 |
| | | SENIOR | 3 | 1 | 6 | 3 | SENIOR | 6 | 16 | 16 | 18 |
| MD | | ACTIVE | - | - | - | - | ACTIVE | 1 | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | 1 | 15 | 10 | 10 |
| NC,E | | ACTIVE | - | - | - | - | ACTIVE | 1 | 1 | - | - |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| NC,M | | ACTIVE | 1 | 1 | 2 | 3 | ACTIVE | 1 | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | 1 | - | 6 | - |
| NC,W | | ACTIVE | - | - | - | - | ACTIVE | 3 | 1 | 2 | 8 |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| SC | | ACTIVE | - | - | - | - | ACTIVE | 1 | 1 | 1 | 3 |
| | | SENIOR | - | - | - | - | SENIOR | 3 | - | - | 8 |
| VA,E | | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | | SENIOR | 1 | 1 | - | - | SENIOR | - | - | - | - |
| VA,W | | ACTIVE | 1 | - | - | 5 | ACTIVE | 1 | - | - | - |
| | | SENIOR | 2 | - | 6 | 3 | SENIOR | 1 | 1 | - | - |
| WV,N | | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| WV,S | | ACTIVE | 1 | 2 | 1 | 3 | ACTIVE | - | - | - | - |
| | | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| APPEALS | | ACTIVE | - | - | - | - | ACTIVE | | | | |
| | | SENIOR | - | - | - | - | SENIOR | | | | |

373

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | | Status | Number | | | |
| 5TH | ACTIVE | 14 | 75 | 62 | 73 | | ACTIVE | 20 | 47 | 62 | 59 |
| | SENIOR | 6 | 32 | 290 | 21 | | SENIOR | 14 | 62 | 281 | 26 |
| LA,E | ACTIVE | 6 | 4 | 29 | 23 | | ACTIVE | - | - | - | - |
| | SENIOR | 3 | 17 | - | 6 | | SENIOR | - | - | - | - |
| LA,M | ACTIVE | - | - | - | - | | ACTIVE | 6 | 10 | - | - |
| | SENIOR | - | - | - | - | | SENIOR | 1 | 1 | - | - |
| LA,W | ACTIVE | 5 | 62 | 33 | 41 | | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | | SENIOR | 1 | 10 | - | - |
| MS,N | ACTIVE | 1 | 2 | - | - | | ACTIVE | 2 | 3 | 2 | 1 |
| | SENIOR | - | - | - | - | | SENIOR | 2 | 8 | - | - |
| MS,S | ACTIVE | 1 | 1 | - | - | | ACTIVE | 1 | 2 | - | - |
| | SENIOR | - | - | - | - | | SENIOR | - | - | - | - |
| TX,N | ACTIVE | 1 | 6 | - | 9 | | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | | SENIOR | 2 | 4 | - | 1 |
| TX,E | ACTIVE | 1 | 15 | 290 | 12 | | ACTIVE | 1 | 1 | - | - |
| | SENIOR | - | - | - | - | | SENIOR | 1 | 1 | - | - |
| TX,S | ACTIVE | - | - | - | - | | ACTIVE | 6 | 6 | 55 | 54 |
| | SENIOR | - | - | - | - | | SENIOR | 6 | 23 | 1 | 13 |
| TX,W | ACTIVE | - | - | - | - | | ACTIVE | 5 | 26 | 5 | 4 |
| | SENIOR | 2 | - | - | 3 | | SENIOR | 1 | 15 | 290 | 12 |
| APPEALS | ACTIVE | - | - | - | - | | ACTIVE | | | | |
| | SENIOR | - | - | - | - | | SENIOR | | | | |

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | | Services Provided to Other District Courts | | | | Services Received From Other District Courts | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | Status | Number | | | |
| 6TH | ACTIVE | 8 | 84 | 19 | 13 | ACTIVE | 3 | 69 | 19 | 4 |
| | SENIOR | 6 | 20 | 2 | 49 | SENIOR | 3 | 4 | 1 | 1 |
| KY,E | ACTIVE | 1 | 68 | 19 | 2 | ACTIVE | 1 | 1 | - | - |
| | SENIOR | - | - | - | - | SENIOR | 1 | 1 | - | - |
| KY,W | ACTIVE | - | - | - | - | ACTIVE | 1 | 68 | 19 | 2 |
| | SENIOR | - | - | - | - | SENIOR | 1 | 3 | - | 1 |
| MI,E | ACTIVE | 5 | 15 | - | 9 | ACTIVE | - | - | - | - |
| | SENIOR | 3 | 15 | 1 | 8 | SENIOR | - | - | - | - |
| MI,W | ACTIVE | 1 | 1 | - | - | ACTIVE | 1 | - | - | 2 |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| OH,N | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 2 | 1 | - | 31 | SENIOR | - | - | - | - |
| OH,S | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| TN,E | ACTIVE | 1 | - | - | 2 | ACTIVE | 1 | - | 1 | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| TN,M | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 4 | 1 | 10 | SENIOR | - | - | - | - |
| TN,W | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| APPEALS | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |

## Table V-1. (September 30, 1999—Continued)

| Circuit and District | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | Status | Number | | | |
| 7TH | ACTIVE | 10 | 37 | 1 | 1 | ACTIVE | 13 | 52 | 1 | 5 |
| | SENIOR | 2 | 14 | - | 1 | SENIOR | 9 | 514 | - | 7 |
| IL,N | ACTIVE | - | - | - | - | ACTIVE | 11 | 48 | 1 | 5 |
| | SENIOR | 1 | 13 | - | 1 | SENIOR | 5 | 27 | - | 7 |
| IL,C | ACTIVE | 1 | 1 | - | - | ACTIVE | 1 | 2 | - | - |
| | SENIOR | 1 | 1 | - | - | SENIOR | 1 | 26 | - | - |
| IL,S | ACTIVE | 1 | 2 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| IN,N | ACTIVE | 3 | 20 | 1 | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | 3 | 461 | - | - |
| IN,S | ACTIVE | 2 | 6 | - | 1 | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| WI,E | ACTIVE | - | - | - | - | ACTIVE | 1 | 2 | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| WI,W | ACTIVE | 1 | 2 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| APPEALS | ACTIVE | 2 | 6 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | | Services Provided to Other District Courts | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | Status | Number | | | |
| **8TH** | **ACTIVE** | **4** | **4** | **3** | **9** | **ACTIVE** | **7** | **3** | **4** | **6** |
| | **SENIOR** | **10** | **122** | **26** | **31** | **SENIOR** | **8** | **8** | **3** | **5** |
| AR,E | ACTIVE | 1 | - | - | 3 | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 3 | - | 3 | SENIOR | 2 | 5 | - | 3 |
| AR,W | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 2 | - | - | SENIOR | - | - | - | - |
| IA,N | ACTIVE | 1 | - | - | 1 | ACTIVE | 1 | 1 | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| IA,S | ACTIVE | 1 | 4 | - | 4 | ACTIVE | 1 | - | - | 1 |
| | SENIOR | 1 | 2 | 20 | 8 | SENIOR | - | - | - | - |
| MN | ACTIVE | 1 | - | 3 | 1 | ACTIVE | 1 | - | - | 1 |
| | SENIOR | 1 | - | 1 | 1 | SENIOR | - | - | 2 | - |
| MO,E | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 2 | 82 | 1 | 7 | SENIOR | 3 | 2 | - | 1 |
| MO,W | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| NE | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 2 | 25 | 4 | 10 | SENIOR | 1 | 1 | - | - |
| ND | ACTIVE | - | - | - | - | ACTIVE | 3 | 2 | 1 | 2 |
| | SENIOR | 1 | 6 | - | 1 | SENIOR | 1 | - | 1 | - |
| SD | ACTIVE | - | - | - | - | ACTIVE | 2 | - | 3 | 3 |
| | SENIOR | 1 | 2 | - | 1 | SENIOR | - | - | - | - |
| APPEALS | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |

# Table V-1. (September 30, 1999—Continued)

| | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| Circuit and District | Status | Number | | | | Status | Number | | | |
| **9TH** | ACTIVE | **16** | **167** | **109** | **17** | ACTIVE | **21** | **164** | **109** | **16** |
| | SENIOR | **18** | **71** | **47** | **35** | SENIOR | **37** | **122** | **34** | **32** |
| AK | ACTIVE | 3 | 48 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 2 | 9 | 10 | SENIOR | 1 | 3 | - | - |
| AZ | ACTIVE | - | - | - | - | ACTIVE | 6 | 133 | 4 | 11 |
| | SENIOR | 3 | 1 | 4 | - | SENIOR | 10 | 91 | - | 13 |
| CA,N | ACTIVE | - | - | - | - | ACTIVE | 4 | 4 | - | - |
| | SENIOR | 2 | 7 | - | 6 | SENIOR | - | - | 5 | - |
| CA,E | ACTIVE | - | - | - | - | ACTIVE | 1 | - | 1 | - |
| | SENIOR | 1 | 1 | 15 | 2 | SENIOR | 1 | 3 | - | - |
| CA,C | ACTIVE | 2 | 4 | 5 | 2 | ACTIVE | 1 | 1 | 2 | - |
| | SENIOR | 5 | 7 | - | 3 | SENIOR | 2 | 1 | 1 | 3 |
| CA,S | ACTIVE | - | - | - | - | ACTIVE | 2 | 1 | 3 | 1 |
| | SENIOR | - | - | - | - | SENIOR | 6 | 6 | 14 | 13 |
| HI | ACTIVE | 1 | 27 | - | 1 | ACTIVE | 1 | 1 | 2 | - |
| | SENIOR | 1 | 12 | 3 | 3 | SENIOR | 2 | 2 | - | - |
| ID | ACTIVE | - | - | - | - | ACTIVE | 3 | 5 | - | - |
| | SENIOR | - | - | - | - | SENIOR | 1 | 1 | - | - |
| MT | ACTIVE | 1 | 2 | - | - | ACTIVE | 1 | 3 | 16 | 1 |
| | SENIOR | - | - | - | - | SENIOR | 3 | 3 | 1 | 1 |
| NV | ACTIVE | - | - | - | - | ACTIVE | 1 | 14 | 7 | - |
| | SENIOR | - | - | - | - | SENIOR | 2 | 5 | 7 | 5 |
| OR | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 2 | 31 | 1 | 4 | SENIOR | - | - | - | - |
| WA,E | ACTIVE | 3 | 75 | 5 | 10 | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 5 | 12 | 5 | SENIOR | 1 | 1 | - | - |
| WA,W | ACTIVE | 2 | 8 | 16 | 1 | ACTIVE | 4 | 6 | - | - |
| | SENIOR | 1 | 5 | - | 2 | SENIOR | 2 | 2 | - | - |
| GUAM | ACTIVE | - | - | - | - | ACTIVE | 1 | - | 81 | - |
| | SENIOR | - | - | - | - | SENIOR | 2 | - | 6 | - |
| NMI | ACTIVE | 1 | - | 81 | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| APPEALS | ACTIVE | 3 | 3 | 2 | 3 | ACTIVE | - | - | - | - |
| | SENIOR | 1 | - | 3 | - | SENIOR | - | - | - | - |

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | Status | Number | | | |
| 10TH | ACTIVE | 11 | 280 | 35 | 27 | ACTIVE | 14 | 280 | 35 | 27 |
| | SENIOR | 2 | 2 | 10 | 1 | SENIOR | 7 | 4 | - | 11 |
| CO | ACTIVE | - | - | - | - | ACTIVE | 3 | 130 | - | 7 |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| KS | ACTIVE | 2 | 2 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| NM | ACTIVE | 1 | 2 | - | - | ACTIVE | 3 | 33 | - | 5 |
| | SENIOR | - | - | - | - | SENIOR | 5 | - | - | 11 |
| OK,N | ACTIVE | - | - | - | - | ACTIVE | 1 | 121 | 35 | 14 |
| | SENIOR | 2 | 2 | 10 | 1 | SENIOR | - | - | - | - |
| OK,E | ACTIVE | 1 | 121 | 35 | 14 | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| OK,W | ACTIVE | 1 | 1 | - | - | ACTIVE | 1 | 1 | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| UT | ACTIVE | - | - | - | - | ACTIVE | 4 | 4 | - | - |
| | SENIOR | - | - | - | - | SENIOR | 1 | 2 | - | - |
| WY | ACTIVE | 3 | 131 | - | 8 | ACTIVE | 2 | 1 | - | 1 |
| | SENIOR | - | - | - | - | SENIOR | 1 | 2 | - | - |
| APPEALS | ACTIVE | 3 | 33 | - | 5 | ACTIVE | | | | |
| | SENIOR | - | - | - | - | SENIOR | | | | |

# Table V-1. (September 30, 1999—Continued)

| Circuit and District | Services Provided to Other District Courts | | | | | Services Received From Other District Courts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* | Judges Providing Service | | Civil Cases Terminated | Criminal Defendants Terminated | Trials Completed* |
| | Status | Number | | | | Status | Number | | | |
| **11TH** | **ACTIVE** | **6** | **13** | **1** | **2** | **ACTIVE** | **7** | **13** | **1** | **3** |
| | **SENIOR** | **6** | **15** | **36** | **10** | **SENIOR** | **29** | **102** | **101** | **87** |
| AL,N | ACTIVE | 1 | 4 | - | - | ACTIVE | 2 | 2 | - | - |
| | SENIOR | 2 | 2 | - | - | SENIOR | 1 | - | 3 | 1 |
| AL,M | ACTIVE | 1 | 1 | - | - | ACTIVE | 3 | 4 | 1 | 3 |
| | SENIOR | - | - | - | - | SENIOR | 12 | 3 | 97 | 18 |
| AL,S | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| FL,N | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | - | 2 | - | SENIOR | - | - | - | - |
| FL,M | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | - | - | - | SENIOR | 12 | 5 | - | 65 |
| FL,S | ACTIVE | - | - | - | - | ACTIVE | 1 | 6 | - | - |
| | SENIOR | 1 | - | - | 1 | SENIOR | - | - | - | - |
| GA,N | ACTIVE | 1 | - | - | - | ACTIVE | 1 | 1 | - | - |
| | SENIOR | 1 | - | 18 | - | SENIOR | 1 | 1 | - | - |
| GA,M | ACTIVE | 1 | 1 | - | - | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| GA,S | ACTIVE | - | - | - | - | ACTIVE | - | - | - | - |
| | SENIOR | 1 | 13 | 16 | 9 | SENIOR | 3 | 93 | 1 | 3 |
| APPEALS | ACTIVE | 3 | 7 | 1 | 2 | ACTIVE | - | - | - | - |
| | SENIOR | - | - | - | - | SENIOR | - | - | - | - |
| **SPECIAL COURTS** | | | | | | | | | | |
| INTERNATIONAL TRADE | ACTIVE | 3 | 4 | 1 | 1 | ACTIVE | | | | |
| | SENIOR | 5 | 20 | 20 | 18 | SENIOR | | | | |
| FEDERAL CIRCUIT | ACTIVE | - | - | - | - | ACTIVE | | | | |
| | SENIOR | - | - | - | - | SENIOR | | | | |

* INCLUDES EACH TRIAL COMPLETED DURING THE PERIOD, WHETHER OR NOT A RELATED CASE ALSO WAS TERMINATED.

**3**

Table C-6.
U.S. District Courts—Civil Cases Pending, by District and Length of Time Pending,
as of September 30, 1999

| Circuit and District | Total | Length of Time Pending | | | | 3 Years or More* | |
| | | Less Than 1 Year | 1 to 2 Years | 2 to 3 Years | | Number | Percent** |
| TOTAL | 250,318 | 154,694 | 48,498 | 30,000 | | 17,126 | 6.8 |
| DC | 3,257 | 2,081 | 727 | 299 | | 150 | 4.6 |
| **1ST** | 7,728 | 4,472 | 1,778 | 892 | | 586 | 7.6 |
| ME | 451 | 392 | 53 | 3 | | 3 | .7 |
| MA | 3,639 | 2,185 | 877 | 417 | | 160 | 4.4 |
| NH | 553 | 391 | 107 | 43 | | 12 | 2.2 |
| RI | 648 | 431 | 154 | 45 | | 18 | 2.8 |
| PR | 2,437 | 1,073 | 587 | 384 | | 393 | 16.1 |
| **2ND** | 33,805 | 20,723 | 6,888 | 3,540 | | 2,654 | 7.9 |
| CT | 3,671 | 1,931 | 903 | 454 | | 383 | 10.4 |
| NY,N | 2,988 | 1,512 | 760 | 327 | | 389 | 13.0 |
| NY,E | 9,663 | 6,014 | 2,055 | 982 | | 612 | 6.3 |
| NY,S | 14,961 | 9,823 | 2,643 | 1,505 | | 990 | 6.6 |
| NY,W | 2,199 | 1,190 | 474 | 262 | | 273 | 12.4 |
| VT | 323 | 253 | 53 | 10 | | 7 | 2.2 |
| **3RD** | 18,355 | 12,333 | 4,185 | 1,275 | | 562 | 3.1 |
| DE | 1,075 | 687 | 238 | 112 | | 38 | 3.5 |
| NJ | 5,511 | 3,694 | 1,180 | 413 | | 224 | 4.1 |
| PA,E | 6,372 | 4,399 | 1,624 | 283 | | 66 | 1.0 |
| PA,M | 1,768 | 1,282 | 315 | 110 | | 61 | 3.5 |
| PA,W | 2,970 | 1,926 | 632 | 239 | | 173 | 5.8 |
| VI | 659 | 345 | 196 | 118 | | - | - |
| **4TH** | 14,199 | 11,041 | 2,283 | 658 | | 217 | 1.5 |
| MD | 2,773 | 2,103 | 455 | 139 | | 76 | 2.7 |
| NC,E | 1,127 | 881 | 182 | 59 | | 5 | .4 |
| NC,M | 901 | 674 | 180 | 32 | | 15 | 1.7 |
| NC,W | 1,008 | 653 | 222 | 104 | | 29 | 2.9 |
| SC | 3,369 | 2,635 | 551 | 149 | | 34 | 1.0 |
| VA,E | 2,277 | 1,996 | 211 | 57 | | 13 | .6 |
| VA,W | 1,230 | 912 | 234 | 55 | | 29 | 2.4 |
| WV,N | 554 | 440 | 73 | 25 | | 16 | 2.9 |
| WV,S | 960 | 747 | 175 | 38 | | - | - |

**Table C-6. (September 30, 1999—Continued)**

| Circuit and District | Total | Length of Time Pending | | | | |
|---|---|---|---|---|---|---|
| | | Less Than 1 Year | 1 to 2 Years | 2 to 3 Years | 3 Years or More* Number | 3 Years or More* Percent** |
| **5TH** | **34,885** | **17,840** | **4,592** | **3,690** | **8,763** | **25.1** |
| LA,E | 2,789 | 2,250 | 422 | 72 | 45 | 1.6 |
| LA,M | 8,853 | 633 | 247 | 129 | 7,844 | 88.6 |
| LA,W | 2,271 | 1,617 | 453 | 129 | 72 | 3.2 |
| MS,N | 1,036 | 727 | 212 | 62 | 35 | 3.4 |
| MS,S | 2,228 | 1,620 | 430 | 141 | 37 | 1.7 |
| TX,N | 3,897 | 2,951 | 635 | 243 | 68 | 1.7 |
| TX,E | 5,690 | 1,796 | 912 | 2,474 | 508 | 8.9 |
| TX,S | 5,758 | 4,404 | 924 | 332 | 98 | 1.7 |
| TX,W | 2,363 | 1,842 | 357 | 108 | 56 | 2.4 |
| **6TH** | **35,219** | **15,272** | **7,815** | **11,532** | **600** | **1.7** |
| KY,E | 1,850 | 1,475 | 281 | 73 | 21 | 1.1 |
| KY,W | 1,375 | 1,000 | 240 | 94 | 41 | 3.0 |
| MI,E | 19,122 | 3,399 | 5,091 | 10,565 | 67 | .4 |
| MI,W | 1,067 | 824 | 165 | 54 | 24 | 2.2 |
| OH,N | 4,270 | 3,506 | 531 | 139 | 94 | 2.2 |
| OH,S | 3,329 | 2,227 | 707 | 210 | 185 | 5.6 |
| TN,E | 1,739 | 1,102 | 333 | 233 | 71 | 4.1 |
| TN,M | 1,489 | 1,005 | 288 | 123 | 73 | 4.9 |
| TN,W | 978 | 734 | 179 | 41 | 24 | 2.5 |
| **7TH** | **15,173** | **10,398** | **2,896** | **1,165** | **714** | **4.7** |
| IL,N | 7,601 | 4,832 | 1,503 | 739 | 527 | 6.9 |
| IL,C | 1,159 | 744 | 260 | 104 | 51 | 4.4 |
| IL,S | 1,149 | 817 | 201 | 73 | 58 | 5.0 |
| IN,N | 1,530 | 1,180 | 272 | 52 | 26 | 1.7 |
| IN,S | 2,270 | 1,694 | 413 | 124 | 39 | 1.7 |
| WI,E | 1,165 | 840 | 239 | 73 | 13 | 1.1 |
| WI,W | 299 | 291 | 8 | - | - | - |
| **8TH** | **12,376** | **8,491** | **2,835** | **890** | **160** | **1.3** |
| AR,E | 2,118 | 1,619 | 366 | 104 | 29 | 1.4 |
| AR,W | 618 | 555 | 57 | 6 | - | - |
| IA,N | 595 | 389 | 141 | 52 | 13 | 2.2 |
| IA,S | 1,026 | 680 | 240 | 94 | 12 | 1.2 |
| MN | 2,160 | 1,288 | 739 | 106 | 27 | 1.3 |
| MO,E | 2,297 | 1,420 | 532 | 319 | 26 | 1.1 |
| MO,W | 1,982 | 1,462 | 368 | 120 | 32 | 1.6 |
| NE | 903 | 584 | 258 | 51 | 10 | 1.1 |
| ND | 253 | 199 | 44 | 7 | 3 | 1.2 |
| SD | 424 | 295 | 90 | 31 | 8 | 1.9 |

## Table C-6. (September 30, 1999—Continued)

| Circuit and District | Total | Length of Time Pending | | | | |
|---|---|---|---|---|---|---|
| | | Less Than 1 Year | 1 to 2 Years | 2 to 3 Years | 3 Years or More* | |
| | | | | | Number | Percent** |
| **9TH** | **38,460** | **27,195** | **6,999** | **2,859** | **1,407** | **3.7** |
| AK | 708 | 523 | 101 | 82 | 2 | .3 |
| AZ | 3,430 | 2,059 | 724 | 434 | 213 | 6.2 |
| CA,N | 5,291 | 3,638 | 1,020 | 346 | 287 | 5.4 |
| CA,E | 4,689 | 2,896 | 1,030 | 494 | 269 | 5.7 |
| CA,C | 12,490 | 9,671 | 1,880 | 546 | 393 | 3.1 |
| CA,S | 2,001 | 1,531 | 350 | 93 | 27 | 1.3 |
| HI | 1,243 | 597 | 240 | 381 | 25 | 2.0 |
| ID | 626 | 407 | 142 | 54 | 23 | 3.7 |
| MT | 728 | 458 | 154 | 65 | 51 | 7.0 |
| NV | 2,437 | 1,695 | 525 | 184 | 33 | 1.4 |
| OR | 2,001 | 1,479 | 381 | 99 | 42 | 2.1 |
| WA,E | 519 | 394 | 88 | 16 | 21 | 4.0 |
| WA,W | 2,154 | 1,745 | 337 | 57 | 15 | .7 |
| GUAM | 94 | 70 | 15 | 3 | 6 | 6.4 |
| NMI | 49 | 32 | 12 | 5 | - | - |
| **10TH** | **10,460** | **7,042** | **2,010** | **901** | **507** | **4.8** |
| CO | 2,664 | 1,619 | 588 | 305 | 152 | 5.7 |
| KS | 1,643 | 1,136 | 341 | 122 | 44 | 2.7 |
| NM | 1,513 | 1,017 | 305 | 136 | 55 | 3.6 |
| OK,N | 967 | 706 | 159 | 77 | 25 | 2.6 |
| OK,E | 432 | 367 | 46 | 15 | 4 | .9 |
| OK,W | 1,370 | 1,138 | 162 | 61 | 9 | .7 |
| UT | 1,445 | 816 | 353 | 154 | 122 | 8.4 |
| WY | 426 | 243 | 56 | 31 | 96 | 22.5 |
| **11TH** | **26,401** | **17,806** | **5,490** | **2,299** | **806** | **3.1** |
| AL,N | 4,064 | 2,340 | 1,071 | 361 | 292 | 7.2 |
| AL,M | 1,473 | 939 | 315 | 156 | 63 | 4.3 |
| AL,S | 1,047 | 726 | 224 | 65 | 32 | 3.1 |
| FL,N | 1,421 | 1,004 | 278 | 127 | 12 | .8 |
| FL,M | 5,820 | 3,782 | 1,156 | 777 | 105 | 1.8 |
| FL,S | 5,664 | 4,060 | 1,076 | 340 | 188 | 3.3 |
| GA,N | 3,794 | 2,609 | 895 | 248 | 42 | 1.1 |
| GA,M | 1,579 | 955 | 374 | 178 | 72 | 4.6 |
| GA,S | 1,539 | 1,391 | 101 | 47 | - | - |

*THIS TABLE'S DATA FOR CASES PENDING THREE YEARS OR MORE MAY NOT MATCH THOSE PRESENTED IN THE CIVIL JUSTICE REFORM ACT (CJRA) REPORT FOR SEPTEMBER 30, 1999, BECAUSE THIS TABLE INCLUDES DATA FOR CASES ON APPEAL IN OTHER COURTS (I.E., THE SUPREME COURT, COURTS OF APPEALS, OTHER DISTRICT COURTS, AND STATE COURTS), WHEREAS THE CJRA REPORTING GUIDELINES EXCLUDE SUCH DATA. ALSO, A RECONCILIATION EFFORT CONDUCTED IN 1999 TO ELIMINATE INCONSISTENCIES BETWEEN THE NATIONAL AND LOCAL DATABASES FOR THE U.S. DISTRICT COURTS MAY HAVE PRODUCED MINOR DIFFERENCES BETWEEN THE DATA PRESENTED IN THIS TABLE AND IN THE CJRA REPORT.
**PERCENT NOT COMPUTED FOR FEWER THAN 10 CASES.

**4**

**Table X-4.**
**U.S. District Courts—Class Action Civil Cases Pending, by Nature of Suit and District, as of September 30, 1999**

| Circuit and District | Total Civil Cases 1998 | Total Civil Cases 1999 | Stock-holder Suits | Other Contract | Real Property | Tort Actions | Antitrust | Voting | Employment Rights | Other Civil Rights | Prisoner Civil Rights* | Other Prisoner Petitions | RICO** | ERISA*** | Other Labor Suits | SCE**** | All Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 3,114 | 3,251 | 276 | 32 | 329 | 198 | 156 | 276 | 43 | 30 | - | 4 | 76 | 119 | 115 | 1,206 | 391 |
| DC | 13 | 11 | - | - | - | 2 | 2 | 2 | - | - | - | - | - | - | - | - | 5 |
| 1ST | 82 | 101 | 30 | 2 | 22 | - | - | 6 | 2 | - | - | - | 1 | - | 3 | 21 | 10 |
| ME | 3 | 2 | - | - | - | - | 1 | 1 | - | - | - | - | - | - | - | - | - |
| MA | 40 | 66 | 30 | 1 | 2 | - | - | 2 | 1 | - | - | - | - | 2 | 3 | 19 | 6 |
| NH | 10 | 7 | - | 1 | 1 | - | - | 3 | 1 | - | - | - | - | - | - | 2 | - |
| RI | 6 | 5 | - | - | 3 | - | - | - | - | - | - | - | - | 1 | - | - | 1 |
| PR | 23 | 21 | - | 1 | 16 | - | - | - | - | - | - | - | 1 | 1 | - | - | 2 |
| 2ND | 435 | 506 | 55 | 1 | 19 | 55 | 10 | 40 | 8 | - | - | - | 12 | 11 | 11 | 242 | 42 |
| CT | 52 | 58 | 4 | 1 | 3 | - | 3 | 17 | 3 | - | - | - | 1 | 3 | 3 | 19 | 1 |
| NY,N | 4 | 4 | - | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | - |
| NY,E | 20 | 25 | 5 | - | 1 | 5 | - | 1 | - | - | - | - | - | - | - | 1 | 11 |
| NY,S | 329 | 402 | 45 | - | 12 | 50 | 3 | 16 | 2 | - | - | - | 8 | 8 | 8 | 221 | 29 |
| NY,W | 22 | 13 | 1 | - | 1 | - | 2 | 5 | 2 | - | - | - | 1 | - | - | 1 | - |
| VT | 8 | 4 | - | - | 1 | - | - | 1 | - | - | - | - | 1 | - | - | - | 1 |
| 3RD | 229 | 230 | 12 | 1 | 21 | 26 | 14 | 34 | 1 | 2 | - | 1 | 6 | 15 | 12 | 56 | 29 |
| DE | 12 | 19 | 1 | - | 1 | - | 1 | 4 | - | - | - | - | - | 1 | 1 | 8 | 2 |
| NJ | 38 | 29 | 3 | - | 6 | 2 | - | 6 | 1 | - | - | - | 2 | 2 | 1 | 2 | 4 |
| PA,E | 121 | 122 | 5 | 1 | 10 | 9 | 5 | 11 | - | - | - | - | 3 | 9 | 6 | 43 | 20 |
| PA,M | 8 | 7 | - | - | 2 | - | - | 2 | - | - | - | 1 | - | 1 | - | - | - |
| PA,W | 45 | 48 | 3 | - | 2 | 15 | 8 | 6 | - | 2 | - | - | 1 | 2 | 3 | 3 | 3 |
| VI | 5 | 5 | - | - | - | - | - | 5 | - | - | - | - | - | - | - | - | - |
| 4TH | 43 | 57 | 9 | 2 | 10 | 2 | 2 | 9 | - | 1 | - | - | 2 | 5 | 3 | 7 | 5 |
| MD | 7 | 6 | - | - | - | - | - | 2 | - | - | - | - | - | - | - | 4 | - |
| NC,E | 8 | 9 | 1 | 2 | 2 | - | - | - | - | 1 | - | - | 1 | 3 | - | - | - |
| NC,M | 2 | 12 | 1 | - | - | - | 1 | 3 | - | - | - | - | 1 | 2 | 1 | 3 | - |
| NC,W | 2 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SC | 11 | 15 | 4 | - | 2 | - | 1 | 1 | - | - | - | - | 1 | - | 2 | - | 4 |
| VA,E | 3 | 2 | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| VA,W | 4 | 2 | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| WV,N | 3 | 3 | 1 | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| WV,S | 3 | 7 | - | - | 5 | - | - | 1 | - | - | - | - | - | - | - | - | 1 |

Table X-4. (September 30, 1999—Continued)

| Circuit and District | Total Civil Cases 1998 | Total Civil Cases 1999 | Stock-holder Suits | Other Contract | Real Property | Tort Actions | Antitrust | Voting | Employ-ment Rights | Other Civil Rights | Prisoner Civil Rights* | Other Prisoner Petitions | RICO** | ERISA*** | Other Labor Suits | SCE**** | All Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5TH** | | | | | | | | | | | | | | | | | |
| LA,E | 234 | 207 | 25 | 2 | 57 | 3 | 17 | 10 | 4 | 1 | - | - | 6 | 4 | 7 | 52 | 19 |
| LA,M | 60 | 75 | 4 | - | 33 | - | 5 | 5 | 2 | 1 | - | - | 1 | 2 | 2 | 14 | 6 |
| LA,W | 4 | 3 | - | - | 2 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| MS,N | 12 | 6 | 2 | - | - | - | 4 | 1 | - | - | - | - | - | - | - | - | - |
| MS,S | 26 | 15 | 2 | - | 5 | - | - | 1 | 2 | - | - | - | - | - | - | - | 5 |
| TX,N | 30 | 23 | 9 | - | 5 | - | - | 3 | - | - | - | - | 1 | 1 | 4 | 28 | 1 |
| TX,E | 47 | 47 | 4 | - | 3 | - | 5 | 1 | - | - | - | - | 1 | 1 | - | 6 | 3 |
| TX,S | 36 | 25 | 1 | 2 | 7 | 3 | 1 | - | - | - | - | - | 3 | - | - | - | 2 |
| TX,W | 10 | 6 | 2 | - | 2 | - | 1 | - | 1 | - | - | - | - | 1 | 1 | 4 | 2 |
| TX,W | 9 | 7 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **6TH** | | | | | | | | | | | | | | | | | |
| KY,E | 108 | 165 | 10 | 1 | 24 | 4 | 8 | 21 | 2 | 3 | - | - | 3 | 9 | 11 | 56 | 13 |
| KY,W | 5 | 6 | 1 | - | 1 | - | - | 1 | - | - | - | - | 2 | - | - | - | 1 |
| MI,E | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 |
| MI,W | 8 | 11 | 1 | 1 | 3 | 2 | - | 2 | 1 | - | - | - | - | - | 1 | - | - |
| OH,N | 6 | 9 | - | - | 3 | - | 1 | 7 | - | - | - | - | - | - | 1 | - | 3 |
| OH,S | 30 | 40 | 2 | - | 5 | - | 5 | 7 | - | - | - | - | 1 | 6 | 2 | 12 | 1 |
| TN,E | 18 | 33 | 1 | - | 9 | 1 | 1 | 3 | - | 3 | - | - | - | - | 2 | 11 | 5 |
| TN,M | 13 | 9 | 1 | - | 2 | 1 | 1 | - | 1 | - | - | - | - | 3 | 2 | - | - |
| TN,W | 24 | 53 | 3 | - | 1 | 1 | - | 6 | 1 | - | - | - | - | - | 4 | 32 | 2 |
| TN,W | 2 | 2 | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| **7TH** | | | | | | | | | | | | | | | | | |
| IL,N | 419 | 417 | 19 | 10 | 42 | 43 | 23 | 26 | 3 | 6 | - | - | 13 | 13 | 12 | 55 | 152 |
| IL,C | 319 | 311 | 14 | 3 | 39 | 15 | 15 | 18 | 2 | 1 | - | - | 11 | 11 | 11 | 49 | 122 |
| IL,S | 32 | 31 | - | - | - | 24 | 1 | - | 1 | 1 | - | - | 1 | - | - | - | 2 |
| IN,N | 1 | 11 | 2 | 1 | - | 2 | - | - | 1 | - | - | - | - | - | - | 1 | 3 |
| IN,S | 9 | 7 | - | 1 | 1 | - | 5 | 5 | - | 4 | - | - | - | - | - | - | 1 |
| WI,E | 45 | 48 | 1 | 5 | 1 | 1 | 2 | 5 | 1 | - | - | - | 1 | 1 | 1 | 4 | 24 |
| WI,W | 12 | 9 | 1 | 1 | 1 | - | 2 | 2 | - | - | - | - | - | - | - | - | - |

## Table X-4. (September 30, 1999—Continued)

| Circuit and District | Total Civil Cases 1998 | Total Civil Cases 1999 | Stock-holder Suits | Other Contract | Real Property | Tort Actions | Antitrust | Voting | Employ-ment Rights | Other Civil Rights | Prisoner Civil Rights* | Other Prisoner Petitions | RICO** | ERISA*** | Other Labor Suits | SCE**** | All Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8TH** | **207** | **219** | **18** | **2** | **27** | **6** | **16** | **16** | **1** | **2** | | | **3** | **13** | **4** | **97** | **14** |
| AR,E | 31 | 27 | 5 | | 1 | 1 | 2 | 6 | | 2 | | | | 1 | | 7 | 2 |
| AR,W | 6 | 7 | 2 | | 2 | | | 2 | | | | | | | 1 | | |
| IA,N | 2 | 2 | 1 | | | | | 1 | | | | | | | | | |
| IA,S | 6 | 11 | 4 | 1 | 4 | | | | | | | | | 1 | | | 1 |
| MN | 117 | 113 | 3 | | 17 | 5 | 11 | 2 | 1 | | | | | 8 | 1 | 57 | 7 |
| MO,E | 18 | 35 | 2 | | 3 | | 2 | 1 | | | | | 2 | 2 | 1 | 22 | 1 |
| MO,W | 3 | 4 | 1 | | | | | | | | | | | 1 | | | |
| NE | 21 | 19 | | 1 | | | 1 | 4 | | | | | 1 | | 1 | 11 | 2 |
| ND | 2 | 1 | | | | | | | | | | | 1 | | | | |
| SD | 1 | | | | | | | | | | | | | | | | |
| **9TH** | **503** | **698** | **28** | **5** | **20** | **21** | **11** | **59** | **6** | **4** | | **2** | **14** | **16** | **16** | **445** | **51** |
| AK | 76 | | | | | | | | | | | | | | | | |
| AZ | 271 | 78 | 7 | 2 | 9 | 4 | 4 | 4 | 1 | 1 | | 2 | 4 | 10 | 7 | 43 | 11 |
| CA,N | 9 | 423 | 8 | 2 | | 13 | 7 | 26 | 2 | 1 | | | 2 | | 1 | 318 | 16 |
| CA,E | 41 | 7 | | | | 1 | | 1 | | | | | | 1 | 2 | | 3 |
| CA,C | 43 | 40 | 5 | | 3 | 2 | 2 | 8 | | | | | 2 | 2 | 2 | 15 | 4 |
| CA,S | 19 | 69 | 2 | 1 | 6 | | | 2 | 1 | | | | 5 | 1 | | 48 | 4 |
| HI | 3 | 24 | | | | | | 9 | | | | | 1 | 2 | | | 1 |
| ID | 6 | 3 | 1 | | | 1 | | 2 | 1 | | | | | | 1 | | |
| MT | | 6 | | | | | | 3 | | | | | | | | | |
| NV | 16 | | | | | | | | | | | | | | | | |
| OR | | 27 | 2 | | 1 | | 1 | | | 2 | | | | | 3 | 17 | |
| WA,E | 10 | 15 | | | 1 | | | 2 | 1 | | | | | | | 1 | |
| WA,W | 9 | 6 | 2 | | | | | | | | | | | | | 3 | 10 |
| GUAM | | | | | | | | | | | | | | | | | |
| NMI | | | | | | | | | | | | | | | | | |

## Table X-4. (September 30, 1999—Continued)

| Circuit and District | Total Civil Cases 1998 | Total Civil Cases 1999 | Stockholder Suits | Other Contract | Real Property | Tort Actions | Antitrust | Voting | Employment Rights | Other Civil Rights | Prisoner Civil Rights* | Other Prisoner Petitions | RICO** | ERISA*** | Other Labor Suits | SCE**** | All Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10TH** | 104 | 185 | 18 | 3 | 10 | 4 | 4 | 15 | 5 | 2 | - | - | 2 | 20 | 4 | 91 | 7 |
| CO | 65 | 134 | 13 | 1 | 1 | 1 | 4 | 5 | 4 | 2 | - | - | - | 18 | 3 | 80 | 2 |
| KS | 2 | 3 | - | - | - | 3 | - | - | - | - | - | - | 1 | - | - | - | 1 |
| NM | 6 | 14 | 1 | 2 | 2 | - | - | 2 | - | - | - | - | 1 | - | - | 7 | 1 |
| OK,N | 4 | 9 | 1 | - | 1 | - | - | 3 | 1 | - | - | - | - | 1 | 1 | 1 | - |
| OK,E | 3 | 3 | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - | 1 | - |
| OK,W | 5 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| UT | 14 | 17 | 2 | - | 2 | - | - | 4 | - | - | - | - | 1 | 2 | - | 1 | 4 |
| WY | 5 | 4 | - | - | 4 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| **11TH** | 737 | 455 | 52 | 3 | 77 | 32 | 49 | 38 | 11 | 9 | - | 1 | 14 | 9 | 32 | 84 | 44 |
| AL,N | 314 | 95 | 18 | - | 22 | - | 11 | 9 | - | 1 | - | 1 | 4 | 3 | 5 | 16 | 8 |
| AL,M | 101 | 87 | 12 | - | 27 | - | 13 | 6 | 7 | 2 | - | - | 5 | 3 | 1 | 1 | 10 |
| AL,S | 10 | 6 | 1 | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - | 1 |
| FL,N | 28 | 25 | - | - | - | 23 | - | - | - | - | - | - | - | 1 | - | - | 1 |
| FL,M | 82 | 84 | 5 | - | 8 | 3 | 13 | 7 | 2 | 4 | - | - | 3 | 3 | 8 | 18 | 10 |
| FL,S | 76 | 62 | 11 | 1 | 11 | - | 2 | 10 | - | 1 | - | - | - | 3 | 2 | 17 | 8 |
| GA,N | 105 | 90 | 4 | 1 | 6 | 6 | 9 | 4 | 2 | 1 | - | - | 1 | 3 | 15 | 31 | 7 |
| GA,M | 11 | 2 | - | - | 1 | - | - | - | - | 1 | - | - | - | - | - | 1 | - |
| GA,S | 10 | 4 | - | - | 1 | - | 1 | - | - | - | - | - | 1 | - | - | - | - |

*    THIS CATEGORY INCLUDES PRISON CONDITION CASES.

**   RICO = RACKETEER INFLUENCED AND CORRUPT ORGANIZATIONS.

***  ERISA = EMPLOYEE RETIREMENT INCOME SECURITY ACT.

**** SCE = SECURITIES/COMMODITIES/EXCHANGE.

**5**

**Table S-10.**
**U.S. District Courts—Product Liability Cases Commenced, by Nature of Suit,**
**During the 12-Month Periods Ending September 30, 1998 and 1999**

| Circuit and District | 1998 Total | 1999 Total | Contract Actions | Torts to Land | Personal Property Damage | Personal Injury | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Airline | Marine | Motor Vehicle | Asbestos | Other |
| TOTAL | 27,775 | 19,664 | 304 | 60 | 519 | 163 | 48 | 433 | 8,948 | 9,189 |
| DC | 52 | 75 | 2 | 3 | 2 | - | - | 3 | 1 | 64 |
| 1ST | 510 | 564 | 22 | 5 | 24 | 4 | 3 | 30 | 178 | 298 |
| ME | 154 | 127 | 3 | - | 5 | 1 | - | 2 | 66 | 50 |
| MA | 184 | 281 | 13 | 1 | 9 | 3 | 1 | 7 | 98 | 149 |
| NH | 44 | 37 | 2 | 1 | 3 | - | - | 2 | 3 | 26 |
| RI | 86 | 55 | 2 | 1 | 1 | - | - | 2 | 10 | 39 |
| PR | 42 | 64 | 2 | 2 | 6 | - | 2 | 17 | 1 | 34 |
| 2ND | 862 | 1,647 | 41 | 1 | 46 | 42 | 5 | 32 | 141 | 1,339 |
| CT | 75 | 108 | 2 | 1 | 6 | 7 | - | 7 | 5 | 80 |
| NY,N | 48 | 69 | 3 | - | 7 | 2 | - | 7 | - | 50 |
| NY,E | 306 | 394 | 11 | - | 16 | 10 | 3 | 11 | 1 | 342 |
| NY,S | 370 | 958 | 23 | - | 12 | 23 | 2 | 5 | 134 | 759 |
| NY,W | 51 | 103 | - | - | 4 | - | - | 2 | 1 | 96 |
| VT | 12 | 15 | 2 | - | 1 | - | - | - | - | 12 |
| 3RD | 1,759 | 1,628 | 14 | 1 | 44 | 5 | 4 | 30 | 24 | 1,506 |
| DE | 5 | 23 | 1 | - | 4 | - | - | 1 | - | 17 |
| NJ | 144 | 261 | 3 | - | 13 | 1 | 4 | 6 | 1 | 233 |
| PA,E | 1,452 | 1,163 | 7 | - | 17 | 3 | - | 16 | 19 | 1,101 |
| PA,M | 47 | 63 | 1 | - | 1 | - | - | 2 | - | 59 |
| PA,W | 93 | 107 | 2 | 1 | 8 | - | - | 3 | 3 | 90 |
| VI | 18 | 11 | - | - | 1 | 1 | - | 2 | 1 | 6 |
| 4TH | 1,918 | 2,065 | 28 | 6 | 42 | 5 | 2 | 36 | 1,385 | 561 |
| MD | 309 | 122 | 4 | 1 | 6 | 3 | 1 | 15 | 8 | 84 |
| NC,E | 88 | 135 | 2 | 3 | 18 | - | - | 2 | 49 | 61 |
| NC,M | 33 | 60 | 3 | - | 2 | - | - | - | 39 | 16 |
| NC,W | 85 | 62 | - | - | 1 | - | - | - | 39 | 22 |
| SC | 486 | 315 | 12 | 1 | 8 | 2 | 1 | 7 | 162 | 122 |
| VA,E | 605 | 1,144 | 2 | - | 2 | - | - | 5 | 1,084 | 51 |
| VA,W | 209 | 119 | 3 | - | 3 | - | - | - | 2 | 111 |
| WV,N | 18 | 14 | 1 | 1 | - | - | - | 1 | - | 11 |
| WV,S | 85 | 94 | 1 | - | 2 | - | - | 6 | 2 | 83 |

**Table S-10.**
**U.S. District Courts—Product Liability Cases Commenced, by Nature of Suit, During the 12-Month Periods Ending September 30, 1998 and 1999**

| Circuit and District | 1998 Total | 1999 Total | Contract Actions | Torts to Land | Personal Property Damage | Personal Injury | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Airline | Marine | Motor Vehicle | Asbestos | Other |
| TOTAL | 27,775 | 19,664 | 304 | 60 | 519 | 163 | 48 | 433 | 8,948 | 9,189 |
| DC | 52 | 75 | 2 | 3 | 2 | - | - | 3 | 1 | 64 |
| 1ST | 510 | 564 | 22 | 5 | 24 | 4 | 3 | 30 | 178 | 298 |
| ME | 154 | 127 | 3 | 1 | 5 | 1 | - | 2 | 66 | 50 |
| MA | 184 | 281 | 13 | 1 | 9 | 3 | 1 | 7 | 98 | 149 |
| NH | 44 | 37 | 2 | 1 | 3 | - | - | 2 | 3 | 26 |
| RI | 86 | 55 | 2 | 1 | 1 | - | - | 2 | 10 | 39 |
| PR | 42 | 54 | 2 | 2 | 6 | - | 2 | 17 | 1 | 34 |
| 2ND | 862 | 1,647 | 41 | 1 | 46 | 42 | 5 | 32 | 141 | 1,339 |
| CT | 75 | 108 | 2 | 1 | 6 | 7 | - | 7 | 5 | 80 |
| NY,N | 48 | 69 | 3 | - | 7 | 2 | - | 7 | - | 50 |
| NY,E | 306 | 394 | 11 | - | 16 | 10 | 3 | 11 | - | 342 |
| NY,S | 370 | 958 | 23 | - | 12 | 23 | 2 | 5 | 134 | 759 |
| NY,W | 51 | 103 | - | - | 4 | - | - | 2 | 1 | 96 |
| VT | 12 | 15 | 2 | - | 1 | - | - | - | - | 12 |
| 3RD | 1,759 | 1,628 | 14 | 1 | 44 | 5 | 4 | 30 | 24 | 1,506 |
| DE | 5 | 23 | 1 | - | 4 | 1 | 1 | 1 | - | 17 |
| NJ | 144 | 261 | 3 | - | 13 | 1 | 4 | 6 | 1 | 233 |
| PA,E | 1,452 | 1,163 | 7 | - | 17 | 3 | - | 16 | 19 | 1,101 |
| PA,M | 47 | 63 | 1 | - | 1 | - | - | 2 | 2 | 59 |
| PA,W | 93 | 107 | 2 | 1 | 8 | 1 | - | 3 | 3 | 90 |
| VI | 18 | 11 | - | - | 1 | - | - | 2 | 1 | 6 |
| 4TH | 1,918 | 2,065 | 28 | 6 | 42 | 5 | 2 | 36 | 1,385 | 561 |
| MD | 309 | 122 | 4 | 1 | 6 | 3 | 1 | 15 | 8 | 84 |
| NC,E | 88 | 135 | 2 | 3 | 18 | - | - | 2 | 49 | 61 |
| NC,M | 33 | 60 | 3 | - | 2 | - | - | - | 39 | 16 |
| NC,W | 85 | 62 | - | - | 1 | - | - | - | 39 | 22 |
| SC | 486 | 315 | 12 | 1 | 8 | 2 | 1 | 7 | 162 | 122 |
| VA,E | 605 | 1,144 | 2 | - | 2 | - | - | 5 | 1,084 | 51 |
| VA,W | 209 | 119 | 3 | - | 3 | - | - | - | 2 | 111 |
| WV,N | 18 | 14 | 1 | 1 | - | - | - | 1 | - | 11 |
| WV,S | 85 | 94 | 1 | - | 2 | - | - | 6 | 2 | 83 |

# Table S-10. (September 30, 1999—Continued)

| Circuit and District | 1998 Total | 1999 Total | Contract Actions | Torts to Land | Personal Property Damage | Personal Injury | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Airline | Marine | Motor Vehicle | Asbestos | Other |
| **5TH** | 3,117 | 4,438 | 44 | 6 | 65 | 9 | 10 | 78 | 2,389 | 1,837 |
| LA,E | 241 | 306 | 11 | - | 10 | - | 3 | 16 | 36 | 230 |
| LA,M | 53 | 56 | 2 | 1 | 4 | - | 1 | 3 | 6 | 40 |
| LA,W | 174 | 148 | 8 | 1 | 8 | 1 | - | 2 | 12 | 116 |
| MS,N | 39 | 31 | 2 | 1 | 6 | 1 | - | 1 | - | 19 |
| MS,S | 222 | 263 | 5 | 1 | 10 | - | 3 | 10 | 23 | 211 |
| TX,N | 110 | 159 | 2 | 1 | 6 | 4 | - | 12 | 1 | 133 |
| TX,E | 1,972 | 2,505 | 2 | 1 | 7 | 1 | 1 | 7 | 2,305 | 181 |
| TX,S | 237 | 871 | 7 | 1 | 10 | 1 | 1 | 20 | 5 | 826 |
| TX,W | 69 | 99 | 5 | 1 | 4 | 1 | - | 6 | 1 | 81 |
| **6TH** | 11,118 | 3,472 | 32 | 3 | 35 | 6 | 3 | 44 | 2,795 | 554 |
| KY,E | 71 | 74 | 1 | - | 2 | 1 | 1 | 7 | 18 | 45 |
| KY,W | 102 | 79 | 4 | - | 4 | - | - | 2 | 35 | 33 |
| MI,E | 4,627 | 195 | 11 | 2 | 4 | 3 | 1 | 5 | - | 168 |
| MI,W | 30 | 27 | 3 | - | 2 | - | - | - | 1 | 21 |
| OH,N | 5,954 | 2,853 | 2 | - | 7 | - | - | 11 | 2,730 | 103 |
| OH,S | 125 | 74 | 5 | - | 6 | 1 | 1 | - | - | 60 |
| TN,E | 92 | 82 | 3 | 1 | - | - | - | 11 | 8 | 59 |
| TN,M | 33 | 36 | 1 | - | 2 | 1 | - | 2 | 1 | 28 |
| TN,W | 84 | 52 | 2 | - | 8 | - | - | 5 | - | 37 |
| **7TH** | 863 | 874 | 21 | 3 | 38 | 4 | 3 | 30 | 506 | 269 |
| IL,N | 170 | 282 | 11 | 3 | 18 | 2 | 2 | 13 | 148 | 85 |
| IL,C | 55 | 62 | 1 | - | 1 | - | - | 1 | 42 | 17 |
| IL,S | 51 | 94 | 1 | - | 2 | - | - | 7 | 46 | 35 |
| IN,N | 320 | 159 | 4 | - | 8 | - | - | 4 | 95 | 51 |
| IN,S | 172 | 135 | 1 | - | 6 | 2 | 1 | 5 | 77 | 43 |
| WI,E | 61 | 114 | 2 | - | 3 | - | - | - | 81 | 28 |
| WI,W | 34 | 28 | 1 | - | - | - | - | - | 17 | 10 |
| **8TH** | 1,009 | 617 | 20 | 5 | 93 | 3 | 4 | 19 | 19 | 454 |
| AR,E | 101 | 118 | 2 | 1 | 62 | 1 | 1 | 5 | 1 | 47 |
| AR,W | 43 | 48 | 2 | - | 3 | 1 | - | 1 | 1 | 39 |
| IA,N | 26 | 28 | 1 | - | 1 | - | - | 1 | 3 | 22 |
| IA,S | 33 | 52 | - | - | 1 | - | - | 1 | 8 | 42 |
| MN | 530 | 117 | 4 | 2 | 5 | - | 1 | 3 | - | 101 |
| MO,E | 103 | 89 | - | - | 8 | - | 2 | 6 | 4 | 68 |
| MO,W | 98 | 95 | 3 | - | 6 | - | - | - | - | 84 |
| NE | 35 | 29 | 4 | - | 6 | - | - | 1 | - | 18 |
| ND | 19 | 28 | 1 | - | 1 | - | - | - | 1 | 25 |
| SD | 21 | 13 | 3 | - | - | 1 | - | 1 | 1 | 8 |

# Table S-10. (September 30, 1999—Continued)

| Circuit and District | 1998 Total | 1999 Total | Contract Actions | Torts to Land | Personal Property Damage | Personal Injury | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Airline | Marine | Motor Vehicle | Asbestos | Other |
| **9TH** | 1,316 | 1,071 | 28 | 14 | 36 | 60 | 7 | 44 | 101 | 781 |
| AK | 13 | 14 | - | - | 2 | 2 | - | 1 | 1 | 8 |
| AZ | 132 | 67 | 1 | - | 4 | 1 | - | 2 | 16 | 42 |
| CA,N | 170 | 85 | 4 | 1 | 3 | 7 | - | 3 | 14 | 53 |
| CA,E | 102 | 45 | 1 | 3 | 4 | 1 | - | 2 | - | 34 |
| CA,C | 253 | 289 | 7 | 2 | 5 | 24 | - | 13 | 2 | 236 |
| CA,S | 72 | 102 | 2 | 2 | 2 | 3 | - | 1 | 11 | 81 |
| HI | 63 | 30 | 2 | - | - | 4 | - | 2 | 6 | 16 |
| ID | 44 | 22 | - | 1 | 1 | 2 | - | 1 | 1 | 17 |
| MT | 71 | 49 | 2 | 1 | 3 | - | - | 9 | 16 | 18 |
| NV | 169 | 230 | 1 | 2 | 3 | - | - | 4 | 23 | 197 |
| OR | 79 | 58 | 1 | 1 | 4 | 4 | - | 4 | 10 | 35 |
| WA,E | 58 | 13 | 2 | 1 | - | 3 | - | 1 | - | 6 |
| WA,W | 89 | 65 | 5 | 1 | 5 | 8 | 7 | 1 | 1 | 37 |
| GUAM | - | - | - | - | - | - | - | - | - | - |
| NMI | 1 | 2 | - | - | - | 1 | - | - | - | 1 |
| **10TH** | 544 | 474 | 16 | 3 | 23 | 7 | 1 | 28 | 10 | 386 |
| CO | 56 | 79 | 5 | 2 | 7 | - | - | 4 | - | 61 |
| KS | 105 | 104 | 6 | - | 7 | 2 | - | 6 | 2 | 81 |
| NM | 98 | 45 | 1 | 1 | 1 | - | - | 3 | 3 | 36 |
| OK,N | 38 | 35 | - | - | 3 | 5 | - | 1 | 2 | 24 |
| OK,E | 39 | 17 | 2 | - | 1 | - | 1 | 1 | - | 12 |
| OK,W | 113 | 63 | - | - | 1 | - | - | 5 | - | 56 |
| UT | 76 | 118 | 1 | - | 3 | - | - | 6 | 1 | 108 |
| WY | 19 | 13 | - | - | - | - | - | 2 | 2 | 8 |
| **11TH** | 4,707 | 2,739 | 36 | 10 | 71 | 18 | 6 | 59 | 1,399 | 1,140 |
| AL,N | 3,441 | 438 | 8 | 8 | 2 | 1 | - | 8 | 3 | 408 |
| AL,M | 32 | 45 | 3 | - | 6 | - | - | 3 | - | 33 |
| AL,S | 45 | 33 | 3 | - | 2 | - | - | 5 | 1 | 22 |
| FL,N | 110 | 41 | - | - | 2 | - | - | 2 | - | 36 |
| FL,M | 361 | 223 | 8 | - | 8 | - | 4 | 10 | 3 | 190 |
| FL,S | 153 | 267 | 13 | 2 | 10 | 15 | 2 | 8 | 38 | 179 |
| GA,N | 401 | 251 | - | - | 6 | 2 | - | 10 | 6 | 227 |
| GA,M | 40 | 47 | - | - | 19 | - | - | 7 | - | 21 |
| GA,S | 124 | 1,394 | 1 | - | 16 | - | - | 6 | 1,347 | 24 |

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

JUL 2 4 2000

FILED
CLERK'S OFFICE

# BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | ) MDL Docket No. 1358 |
| Methyl Tertiary Butyl Ether ("MTBE") Products | ) |
| Liability Litigation | ) |
| | ) |

## PROOF OF SERVICE

I certify, this 20th day of July, 2000, that eleven copies of the foregoing Supplemental Information in Opposition to Consolidation with the *Lynn* Action and in Support of Transfer to the Southern District of New York, were served by hand delivery on the Clerk of the Judicial Panel on Multidistrict Litigation, that a copy was served by first-class mail upon each of the parties listed on the attached Panel Service List, that a copy was served by first-class mail upon each of the parties listed on the attached supplemental service list, and that a copy was served for filing by first-class mail upon the Clerk of the United States District Court for the Southern District of New York, the Clerk of the United States District Court for the Southern District of Illinois, and the Clerk of the United States District Court for the Middle District of Alabama.

Joshua B. Frank

Joshua B. Frank

DC01:268569.1

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION - PANEL ATTORNEY SERVICE LIST

June 19, 200

DOCKET: 1,358 - In re Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation
STATUS: Pending

Page: 1

TRANSFEREE INFORMATION
  Dist:
  Judge:

| ATTORNEY - FIRM | REPRESENTED PARTY(s) |
| --- | --- |
| Ball, Dan H.<br>Thompson & Coburn, L.L.P.<br>One Firstar Plaza<br>St. Louis, MO 63101 | => Chevron USA, Inc.; Conoco, Inc.*; Exxon Corp.; Exxon Mobil Corp.*; Mobil Oil Corp. |
| Eimer, Nathan P.<br>Sidley & Austin<br>Bank One Plaza<br>10 South Dearborn Street<br>Chicago, IL 60603 | => Citgo Petroleum Corp.* |
| Guttmann, John S.<br>Beveridge & Diamond, P.C.<br>1350 I Street, N.W.<br>Suite 700<br>Washington, DC 20005 | => Sunoco, Inc.* |
| Hinck, Jon<br>Lewis, Saul & Associates, P.C.<br>183 Middle Street<br>Suite 200<br>Portland, ME 04101 | => Arcuri, Melanie J.*; Berisha, Donna*; Greene, Steven C.; La Susa, Ron* |
| Langan, J. Andrew<br>Kirkland & Ellis<br>200 East Randolph Drive<br>Chicago, IL 60601 | => Amoco Oil Co.*; Atlantic Richfield Co.*; BP Amoco Corp.* |
| Leifer, Steven L.<br>Baker, Botts, L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004 | => Valero Marketing  & Supply Co.* |
| O'Connor, Mark G.<br>Regional Counsel<br>Coastal Oil New York, Inc.<br>611 Rt. 46 West<br>Hasbrouck Heigh, NJ 07604 | => Coastal Corp.* |
| Pasquale, Kenneth<br>Stroock, Stroock & Lavan, L.L.P.<br>180 Maiden Lane<br>New York, NY 10038 | => Tosco Corp.* |
| Shulman, Robert H.<br>Howrey Simon Arnold & White, LLP<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004 | => Amerada Hess Corp.* |
| Sommer, Lyndon P.<br>Sandberg, Phoenix & von Gontard<br>One City Centre<br>15th Floor<br>St. Louis, MO 63101 | => Phillips Petroleum Co. |
| Tillery, Stephen M.<br>Carr, Korein, Tillery, Kunin, Montroy &<br>Glass10 Executive Woods Court<br>Swansea, IL 62226 | => Azbill, Donna L.; Bauer, James; Christiansen, Claudia; England, David; McManni Rhea Susan; Owca, Marvin |
| Tully, Mark E.<br>Goodwin, Procter & Hoar, L.L.P. | => Gulf Oil Ltd. Partnership* |

NOTE: Please refer to the title page for complete report scope and key.
   *   Signifies that an appearance was made on behalf of the party by the representing attorney.
   #   Specified party was dismissed in some, but not all, of the actions in which it was named as a party.
   NOTE: All dismissed parties (and counsel representing only dismissed parties) were suppressed.

| ATTORNEY - FIRM | REPRESENTED PARTY(s) |
| --- | --- |

53 State Street
Boston, MA  02109

Wagner, John                                    ⇒> United Refining Co.
Law Department
One Valero Place
San Antonio, TX  78212

Wallace, Richard E. Jr.                         ⇒> Equilon Enterprises, L.L.C.*; Motiva Enterprises, L.L.C.*; Shell Oil Co.*; She:
Wallace, King, Marraro & Branson, P.L.L.C.          Oil Products Co.*; Texaco Refining & Marketing, Inc.*; Texaco, Inc.*
1050 Thomas Jefferson Street, N.W.
Washington, DC  20007

NOTE: Please refer to the title page for complete report scope and key.
    *   Signifies that an appearance was made on behalf of the party by the representing attorney.
    #   Specified party was dismissed in some, but not all, of the actions in which it was named as a party.
NOTE: All dismissed parties (and counsel representing only dismissed parties) were suppressed.

## Supplemental Service List

Elizabeth J. Cabraser
Morris A. Ratner
Scott P. Nealy
LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
Embarcadero Center West
275 Battery Street, 30th Floor
San Francisco, CA 94111

Fred D. Gray
GRAY, LANGFORD, SAPP
P.O. Box 830239
Tuskegee, AL 36083-0239

Joseph R. Whatley, Jr.
Russell Jackson Drake
Peter H. Burke
WHATLEY DRAKE, LLC
1100 Financial Center
505 N. 20th Street
Birmingham, AL 35203

Kenneth Ingram, Jr.
INGRAM AND ASSOCIATES
P.O. Box 1750
Alexander City, AL 35011

A. Hoyt Rowell
NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE
151 Meeting Street, Suite 600
Charleston, SC 29402

Mitchell A. Toups
WELLER, GREEN, MCGOWN, TOUPS
551 Fanin Street
Beaumont, TX 77701

Larry Morris
MORRIS, HAYNES & HORNSBY
131 Main Street
P.O. Box 1660
Alexander City, AL 35011-1660

Timothy J. Crowley
Richard Norman
CROWLEY & DOUGLAS, L.L.P.
1301 McKinney, Suite 3500
Houston, TX 77010

Kenneth G. Gilman
John Martland
GILMAN AND PASTOR
One Boston Place, 28th Floor
Boston, MA 02108

Dennis Reich
REICH AND BINSTOCK
4265 San Felipe, Suite 1000
Houston, TX 77027

William H. Garvin, III
WELLER, GREEN, MCGOWN, TOUPS
2937 A-2 Kerry Forrest Parkway
Tallahassee, FL 32308

David Guin
Pam Slate
DONALDSON, GUIN & SLATE, L.L.C.
The Carriage House
1314 Cobb Lane
Birmingham, AL 35205

T. Roe. Frazer
Richard A. Freese
LANGSTON, FRAZER, SWEET & FREESE
201 North President Street
Jackson, MS 39201

Edward S. Weltman
SCHNECK WELTMAN & HASHMALL
1285 Avenue of the Americas
New York, NY 10019

**BAKER BOTTS** LLP

THE WARNER                          AUSTIN
1299 PENNSYLVANIA AVE., NW          BAKU
WASHINGTON, DC                      DALLAS
20004-2400                          HOUSTON
202.639.7700                        LONDON
FAX  202.639.7890                   MOSCOW
                                    NEW YORK
                                    **WASHINGTON**

July 20, 2000

**BY HAND DELIVERY**

Michael J. Beck
Clerk of the Panel
Judicial Panel on Multidistrict Litigation
One Columbus Circle, NE
Thurgood Marshall Federal Judiciary Building
Room G-255, North Lobby
Washington, DC 20002

Re:   In re Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation
      MDL Docket No. 1358

Dear Mr. Beck:

Enclosed for filing with the Panel, please find an original and twelve copies of a Supplemental Information in Opposition to Consolidation with the *Lynn* Action and in Support of Transfer to the Southern District of New York.

A diskette containing this document in WordPerfect 5.x for Windows format also is enclosed. Kindly file stamp and return the extra copy of the Supplemental Information to my messenger.

Sincerely,

*Joshua B. Frank*

Joshua B. Frank

Enclosures

cc:   All Counsel on Panel List
      All Counsel on supplemental service list

DC01:268595.1